| Caliber | Paid to date / Next Due | Date | Name | Description | Amount |
|---|---|---|---|---|---|
| 9 | 9/1/2009 | 9/4/2009 | Autopost - Regular Payment | NULL | 707.40 |
| | 9/1/2009 | 9/30/2009 | Interest on Escrow | NULL | 0.15 |
| | 10/1/2009 | 10/7/2009 | Autopost - Regular Payment | NULL | 707.40 |
| | 11/1/2009 | 11/5/2009 | Autopost - Regular Payment | NULL | 707.40 |
| | 12/1/2009 | 12/5/2009 | Autopost - Regular Payment | NULL | 710.02 |
| | 12/1/2009 | 12/5/2009 | Single Item Receipt posted via Autopost | NULL | 0.00 |
| | 12/1/2009 | 12/31/2009 | Interest on Escrow | NULL | 0.12 |
| | 1/1/2010 | 1/6/2010 | Autopost - Regular Payment | NULL | 710.02 |
| | 2/1/2010 | 2/8/2010 | Autopost - Regular Payment | NULL | 721.47 |
| | 2/1/2010 | 2/8/2010 | Curtailment posted with payment via Autopost | NULL | 178.41 |
| | 2/1/2010 | 3/4/2010 | Special Assessment | NULL | (578.42) |
| | 3/1/2010 | 3/7/2010 | Autopost - Regular Payment | NULL | 721.47 |
| | 3/1/2010 | 3/31/2010 | Interest on Escrow | NULL | 0.21 |
| | 4/1/2010 | 4/7/2010 | Autopost - Regular Payment | NULL | 721.47 |
| | 4/1/2010 | 5/7/2010 | Single Item Receipt posted via Autopost | NULL | 721.47 |
| | 5/1/2010 | 6/9/2010 | Autopost - Regular Payment | NULL | 182.12 |
| | 5/1/2010 | 6/9/2010 | Regular Payment | NULL | 721.47 |
| | 5/1/2010 | 6/30/2010 | Interest on Escrow | NULL | 0.18 |
| | 6/1/2010 | 7/8/2010 | Autopost - Regular Payment | NULL | 182.12 |
| | 6/1/2010 | 7/8/2010 | Regular Payment | NULL | 721.47 |
| | 6/1/2010 | 7/30/2010 | Special Assessment | NULL | (597.21) |
| | 7/1/2010 | 8/7/2010 | Autopost - Regular Payment | NULL | 182.12 |
| | 7/1/2010 | 8/7/2010 | Regular Payment | NULL | 721.47 |
| | 7/1/2010 | 8/9/2010 | Homeowners Insurance | NULL | (346.00) |
| | 8/1/2010 | 9/10/2010 | Autopost - Regular Payment | NULL | 182.12 |
| | 8/1/2010 | 9/10/2010 | Regular Payment | NULL | 721.47 |
| | 8/1/2010 | 9/30/2010 | Interest on Escrow | NULL | 0.09 |
| | 9/1/2010 | 10/9/2010 | Autopost - Regular Payment | NULL | 182.12 |
| | 9/1/2010 | 10/9/2010 | Regular Payment | NULL | 721.47 |
| | 10/1/2010 | 11/8/2010 | Autopost - Regular Payment | NULL | 162.68 |
| | 10/1/2010 | 11/8/2010 | Regular Payment | NULL | 740.88 |
| | 11/1/2010 | 12/6/2010 | Autopost - Regular Payment | NULL | 884.15 |
| | 11/1/2010 | 12/6/2010 | Single Item Receipt posted via Autopost | NULL | 19.41 |
| | 11/1/2010 | 12/6/2010 | Single Item Receipt posted via Autopost | NULL | 0.00 |
| | 11/1/2010 | 12/31/2010 | Interest on Escrow | NULL | 0.09 |
| | 12/1/2010 | 1/4/2011 | Autopost - Regular Payment | NULL | 884.15 |
| | 12/1/2010 | 1/4/2011 | Single Item Receipt posted via Autopost | NULL | 19.44 |
| | 12/1/2010 | 1/4/2011 | Single Item Receipt posted via Autopost | NULL | 0.00 |

EXHIBIT

D

| Caliber | Paid to date / Next Due | Date | Name | Description | Amount |
|---|---|---|---|---|---|
| ` | 1/1/2011 | 1/6/2011 | Autopost - Regular Payment | NULL | 104.42 |
| | 1/1/2011 | 1/6/2011 | Curtailment posted with payment via Autopost | NULL | 495.58 |
| 9 | 1/1/2011 | 1/11/2011 | Curtailment Reversal posted using the Post/Reverse or Post/Curtailment | NULL | (495.58) |
| | 12/1/2010 | 1/11/2011 | Payment Reversal where 'N' = Reverse Reason Code | NULL | (104.42) |
| | 1/1/2011 | 2/10/2011 | Autopost - Regular Payment | NULL | 884.15 |
| | 1/1/2011 | 2/10/2011 | Single Item Receipt posted via Autopost | NULL | 104.42 |
| ş | 1/1/2011 | 2/10/2011 | Single Item Receipt posted via Autopost | NULL | 0.00 |
| . | 1/1/2011 | 2/10/2011 | Single Item Receipt posted via Autopost | NULL | (884.15) |
| | 2/1/2011 | 2/10/2011 | Autopost - Regular Payment | NULL | 884.15 |
| | 2/1/2011 | 2/24/2011 | Special Assessment | NULL | (597.20) |
| | 3/1/2011 | 3/7/2011 | Autopost - Regular Payment | NULL | 897.13 |
| | 3/1/2011 | 3/31/2011 | Interest on Escrow | NULL | 0.21 |
| | 4/1/2011 | 4/8/2011 | Autopost - Regular Payment | NULL | 897.13 |
| | 4/1/2011 | 5/13/2011 | Single Item Receipt posted via Autopost | NULL | 500.00 |
| | 5/1/2011 | 6/10/2011 | Autopost - Regular Payment | NULL | 397.13 |
| | 5/1/2011 | 6/10/2011 | Regular Payment | NULL | 500.00 |
| ª | 5/1/2011 | 6/30/2011 | Interest on Escrow | NULL | 0.20 |
| | 5/1/2011 | 7/25/2011 | Special Assessment | NULL | (597.21) |
| ş | 6/1/2011 | 8/8/2011 | Autopost - Regular Payment | NULL | 397.13 |
| ^ | 6/1/2011 | 8/8/2011 | Regular Payment | NULL | 500.00 |

| | Loan | | | | |
|---|---|---|---|---|---|
| Caliber | Paid to date / Next Due | Date | Name | Description | Amount |
| ş | 6/1/2011 | 8/8/2011 | Homeowners Insurance | NULL | (371.00) |
| | 6/1/2011 | 9/30/2011 | Interest on Escrow | NULL | 0.06 |
| ^ | 7/1/2011 | 10/10/2011 | Regular Payment | NULL | 397.13 |
| | 7/1/2011 | 10/10/2011 | Single Item Receipt posted with payment via Post/Level, Post/Regular, Post/Allocate where PMT = 'Y' or 'C' | NULL | 553.00 |
| -- | 8/1/2011 | 11/14/2011 | Autopost - Regular Payment | NULL | 344.13 |
| - | 8/1/2011 | 11/14/2011 | Regular Payment | NULL | 605.87 |
| | 9/1/2011 | 12/12/2011 | Autopost - Regular Payment | NULL | 291.26 |
| | 9/1/2011 | 12/12/2011 | Regular Payment | NULL | 658.74 |
| | 9/1/2011 | 12/31/2011 | Interest on Escrow | NULL | 0.03 |
| | 9/1/2011 | 1/13/2012 | Administrative Adjustment | NULL | 0.00 |
| ^- | 9/1/2011 | 1/13/2012 | Administrative Adjustment | NULL | 0.00 |
| ' | 10/1/2011 | 2/13/2012 | Autopost - Regular Payment | NULL | 238.39 |
| ʁ | 10/1/2011 | 2/13/2012 | Regular Payment | NULL | 711.61 |
| 9 | 11/1/2011 | 2/14/2012 | Autopost - Regular Payment | NULL | 897.13 |

| Date | Date | Description | Code | Amount | Amount |
|---|---|---|---|---|---|
| 12/1/2011 | 2/14/2012 | Autopost - Regular Payment | NULL | 897.13 | |
| 12/1/2011 | 2/14/2012 | Single Item Receipt posted via Autopost | NULL | 205.74 | |
| 12/1/2011 | 2/14/2012 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| 12/1/2011 | 2/14/2012 | Single Item Receipt posted via Autopost | NULL | (917.35) | |
| 1/1/2012 | 2/14/2012 | Autopost - Regular Payment | NULL | 897.13 | |
| 1/1/2012 | 2/14/2012 | Regular Payment | NULL | | 20.22 |
| 2/1/2012 | 3/3/2012 | Autopost - Regular Payment | NULL | 885.84 | |
| 2/1/2012 | 3/3/2012 | Single Item Receipt posted via Autopost | NULL | | 64.16 |
| 2/1/2012 | 3/3/2012 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| 2/1/2012 | 3/5/2012 | Special Assessment | NULL | (597.20) | |
| 2/1/2012 | 3/9/2012 | Reversal using the Post/Single screen where N = reversal reason code | NULL | (84.38) | |
| 1/1/2012 | 3/9/2012 | Payment Reversal where 'N' = Reverse Reason Code | NULL | (885.84) | |
| 1/1/2012 | 3/9/2012 | Single Item Receipt | NULL | | 20.22 |
| 1/1/2012 | 3/31/2012 | Interest on Escrow | NULL | | 0.08 |
| 2/1/2012 | 4/5/2012 | Autopost - Regular Payment | NULL | 865.62 | |
| 2/1/2012 | 4/5/2012 | Regular Payment | NULL | | 84.38 |
| 2/1/2012 | 4/26/2012 | Fees Billed | CORP ADV 1 | 100.00 | |
| 3/1/2012 | 5/3/2012 | Autopost - Regular Payment | NULL | 885.84 | |
| 3/1/2012 | 5/3/2012 | Single Item Receipt posted via Autopost | NULL | | 64.16 |
| 3/1/2012 | 5/17/2012 | Fees Billed | CORP ADV 1 | | 12.50 |
| 4/1/2012 | 6/4/2012 | Autopost - Regular Payment | NULL | 885.84 | |
| 4/1/2012 | 6/4/2012 | Single Item Receipt posted via Autopost | NULL | | 64.16 |
| 4/1/2012 | 6/4/2012 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| 4/1/2012 | 6/30/2012 | Interest on Escrow | NULL | | 0.08 |
| | 7/2/2012 | Uncollected Extension Interest; this transaction will be created/displayed by the system when a loan extension is successfully posted (successfully using P in the ACTION field on the DEL/WORK/EXTE – PFSP4098 screen); it shows the amount of deferred extens | NULL | 1,888.41 | |
| 7/1/2012 | 7/2/2012 | Administrative Adjustment | NULL | | 0.00 |
| 7/1/2012 | 8/2/2012 | Special Assessment | NULL | (617.24) | |
| 7/1/2012 | 8/8/2012 | Homeowners Insurance | NULL | (421.00) | |
| 8/1/2012 | 8/16/2012 | Collection of Billed Fee Transaction with payment posted via Autopost | CORP ADV 1 | 100.00 | |
| 8/1/2012 | 8/16/2012 | Collection of Billed Fee Transaction with payment posted via Autopost | CORP ADV 1 | | 12.50 |

| Caliber | Paid to date / Next Due | Date | Name | Description | Amount | |
|---|---|---|---|---|---|---|
| | 8/1/2012 | 8/16/2012 | Autopost - Regular Payment | NULL | 673.14 | |
| | 8/1/2012 | 8/16/2012 | Curtailment posted with payment via Autopost | NULL | 212.70 | |
| | 9/1/2012 | 9/6/2012 | Autopost - Regular Payment | NULL | 885.84 | |
| | 9/1/2012 | 9/6/2012 | Curtailment posted with payment via Autopost | NULL | 112.50 | |
| | 9/1/2012 | 9/29/2012 | Interest on Escrow | NULL | | 0.03 |
| | 10/1/2012 | 10/8/2012 | Autopost - Regular Payment | NULL | 888.68 | |
| | 11/1/2012 | 3/5/2013 | Autopost - Regular Payment | NULL | 888.68 | |
| | 11/1/2012 | 3/5/2013 | Regular Payment | NULL | | 44.60 |
| | 11/1/2012 | 3/7/2013 | Special Assessment | NULL | (617.24) | |
| | 11/1/2012 | 4/26/2013 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 12/1/2012 | 5/3/2013 | Autopost - Regular Payment | NULL | 888.68 | |
| | 12/1/2012 | 5/3/2013 | Single Item Receipt posted via Autopost | NULL | 111.32 | |
| | 12/1/2012 | 5/3/2013 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| | 12/1/2012 | 5/16/2013 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 12/1/2012 | 5/29/2013 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 1/1/2013 | 6/6/2013 | Autopost - Regular Payment | NULL | 888.68 | |
| | 1/1/2013 | 6/6/2013 | Single Item Receipt posted via Autopost | NULL | 111.32 | |
| | 1/1/2013 | 7/2/2013 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 2/1/2013 | 7/5/2013 | Autopost - Regular Payment | NULL | 933.28 | |
| | 2/1/2013 | 7/5/2013 | Single Item Receipt posted via Autopost | NULL | | 66.72 |
| | 2/1/2013 | 7/5/2013 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| | | 7/8/2013 | Uncollected Extension Interest; this transaction will be created/displayed by the system when a loan extension is successfully posted (successfully using P in the ACTION field on the DEL/WORK/EXTE – PFSP4098 screen); it shows the amount of deferred extens | NULL | 3,107.95 | |
| | 7/1/2013 | 7/8/2013 | Administrative Adjustment | NULL | | 0.00 |
| | 7/1/2013 | 8/6/2013 | Special Assessment | NULL | (633.25) | |
| | 7/1/2013 | 8/8/2013 | Homeowners Insurance | NULL | (526.00) | |
| | 8/1/2013 | 9/14/2013 | Autopost - Regular Payment | NULL | 930.59 | |
| | 8/1/2013 | 9/14/2013 | Single Item Receipt posted via Autopost | NULL | | 69.41 |
| | 8/1/2013 | 9/14/2013 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| | 8/1/2013 | 11/11/2013 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 8/1/2013 | 12/17/2013 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 8/1/2013 | 1/21/2014 | Fees Billed | CORP ADV 1 | | 12.50 |

| Caliber | Paid to date / Next Due | Date | Name | Description | Amount | |
|---|---|---|---|---|---|---|
| | 9/1/2013 | 2/5/2014 | Autopost - Regular Payment | NULL | 527.22 | |
| | 9/1/2013 | 2/5/2014 | Regular Payment | NULL | 472.78 | |
| | 9/1/2013 | 2/27/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 9/1/2013 | 3/6/2014 | Special Assessment | NULL | (633.25) | |
| | 10/1/2013 | 3/21/2014 | Autopost - Regular Payment | NULL | 935.76 | |
| | 10/1/2013 | 3/21/2014 | Single Item Receipt posted via Autopost | NULL | | 64.24 |
| | 10/1/2013 | 3/21/2014 | Single Item Receipt posted via Autopost | NULL | | 0.00 |
| | 10/1/2013 | 4/14/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 10/1/2013 | 5/30/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 10/1/2013 | 6/25/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 10/1/2013 | 7/28/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 10/1/2013 | 8/1/2014 | Special Assessment | NULL | (658.93) | |
| | 10/1/2013 | 8/8/2014 | Homeowners Insurance | NULL | (714.00) | |
| | 10/1/2013 | 8/19/2014 | Fees Billed | EXPENSE ADVANCES | 525.00 | |
| | 10/1/2013 | 8/19/2014 | Fees Billed | EXPENSE ADVANCES | 275.00 | |
| | 10/1/2013 | 9/5/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 10/1/2013 | 10/1/2014 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | NULL | 2,085.86 | |
| | 10/1/2013 | 10/1/2014 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | NULL | (2,085.86) | |
| | 10/1/2013 | 10/7/2014 | Fees Billed | CORP ADV 1 | | 12.50 |
| | 10/1/2013 | 11/8/2014 | Unapplied Transaction for Unapplied Code # | | | 0.00 |
| | 10/1/2013 | 11/8/2014 | Administrative Adjustment | | | 0.00 |
| | | 11/8/2014 | Uncollected Extension Interest; this transaction will be created/displayed by the system when a loan extension is successfully posted (successfully using P in the ACTION field on the DEL/WORK/EXTE – PFSP4098 screen); it shows the amount of deferred extens | | | 0.00 |
| | 10/1/2013 | 11/8/2014 | Administrative Adjustment | | | 0.00 |
| | 10/1/2013 | 11/8/2014 | Administrative Adjustment | | | 0.00 |
| | 10/1/2013 | 11/8/2014 | Administrative Adjustment | | | 0.00 |
| | 10/1/2013 | 11/19/2014 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 12/31/2014 | Interest on Escrow | | | 0.07 |
| | 10/1/2013 | 1/12/2015 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 1/29/2015 | Unapplied Transaction for Unapplied Code # | | | 0.00 |

| Date | Date | Description | Amount | Amount |
|---|---|---|---|---|
| 10/1/2013 | 1/29/2015 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | 2,085.79 | |
| 10/1/2013 | 1/29/2015 | Unapplied Transaction for Unapplied Code # | | 0.00 |
| 10/1/2013 | 1/29/2015 | Unapplied Transaction for Unapplied Code # | | 0.00 |
| 10/1/2013 | 1/29/2015 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | (2,085.79) | |
| 10/1/2013 | 2/10/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 3/6/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 3/6/2015 | City/Town/Township | (658.92) | |
| 10/1/2013 | 3/30/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 5/1/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 6/12/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 8/3/2015 | Homeowners Insurance | (544.00) | |
| 10/1/2013 | 8/4/2015 | Fees Billed | 378.00 | |
| 10/1/2013 | 8/6/2015 | City/Town/Township | (795.15) | |
| 10/1/2013 | 8/14/2015 | Fee that was waived | (378.00) | |
| 10/1/2013 | 8/21/2015 | Fees Billed | 1,085.00 | |
| 10/1/2013 | 8/21/2015 | Fees Billed | 164.90 | |
| 10/1/2013 | 8/21/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 10/7/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 10/26/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 11/5/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 11/5/2015 | Fees Billed | | 15.00 |
| 10/1/2013 | 12/1/2015 | Fees Billed | 405.00 | |
| 10/1/2013 | 12/10/2015 | Fees Billed | 300.00 | |
| 10/1/2013 | 12/14/2015 | Fees Billed | 125.00 | |
| 10/1/2013 | 1/11/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 1/28/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 1/30/2016 | Fees Billed | 118.50 | |
| 10/1/2013 | 2/16/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 3/8/2016 | City/Town/Township | (795.15) | |
| 10/1/2013 | 3/31/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 4/20/2016 | Fee that was waived | (1,085.00) | |
| 10/1/2013 | 4/20/2016 | Fee that was waived | (164.90) | |
| 10/1/2013 | 4/20/2016 | Fee that was waived | (15.00) | |
| 10/1/2013 | 5/5/2016 | Fees Billed | 350.00 | |
| 10/1/2013 | 5/24/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 5/27/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 6/22/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 6/25/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 7/30/2016 | Unapplied Transaction for Unapplied Code # | | 0.00 |
| 10/1/2013 | 7/30/2016 | Unapplied Transaction for Unapplied Code # | | 0.00 |
| 10/1/2013 | 7/30/2016 | Single Item Receipt | | 0.00 |
| 10/1/2013 | 8/1/2016 | City/Town/Township | (729.30) | |
| 10/1/2013 | 8/1/2016 | Homeowners Insurance | (600.00) | |
| 10/1/2013 | 8/12/2016 | Fees Billed | 690.00 | |
| 10/1/2013 | 8/12/2016 | Fees Billed | 175.00 | |
| 10/1/2013 | 8/12/2016 | Fees Billed | 275.00 | |
| 10/1/2013 | 8/12/2016 | Fees Billed | | 28.00 |
| 10/1/2013 | 8/12/2016 | Fees Billed | | 47.13 |
| 10/1/2013 | 9/20/2016 | Fees Billed | 256.61 | |
| 10/1/2013 | 9/27/2016 | Fees Billed | | 15.00 |
| 10/1/2013 | 10/19/2016 | Fee that was waived | (28.00) | |

| Caliber | Paid to date / Next Due | Date | Name | Description | Amount | |
|---|---|---|---|---|---|---|
| | 10/1/2013 | 10/25/2016 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 12/15/2016 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 1/9/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 1/24/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 2/1/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 2/2/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 3/3/2017 | City/Town/Township | | (729.30) | |
| | 10/1/2013 | 3/7/2017 | Fees Billed | | 118.50 | |
| | 10/1/2013 | 3/9/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 3/27/2017 | Unapplied Transaction for Unapplied Code # | | | 0.00 |
| | 10/1/2013 | 3/27/2017 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | 6,937.61 | |
| | 10/1/2013 | 3/27/2017 | Unapplied Transaction for Unapplied Code # | | | 0.00 |
| | 10/1/2013 | 3/27/2017 | Unapplied Transaction for Unapplied Code # | | | 0.00 |

| | Loan | | | | | |
|---|---|---|---|---|---|---|
| Caliber | Paid to date / Next Due | Date | Name | Description | Amount | |
| | 10/1/2013 | 3/27/2017 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | | (6,937.61) | |
| | 10/1/2013 | 4/27/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 6/6/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 6/23/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 7/20/2017 | Fees Billed | | 825.00 | |
| | 10/1/2013 | 7/25/2017 | Homeowners Insurance | | (811.00) | |
| | 10/1/2013 | 7/28/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 7/28/2017 | Fees Billed | | | 75.00 |
| | 10/1/2013 | 8/1/2017 | City/Town/Township | | (668.79) | |
| | 10/1/2013 | 8/3/2017 | Fees Billed | | 270.00 | |
| | 10/1/2013 | 8/3/2017 | Fees Billed | | 234.00 | |
| | 10/1/2013 | 8/3/2017 | Fees Billed | | | 10.40 |
| | 10/1/2013 | 10/3/2017 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 2/1/2018 | Fees Billed | | 118.50 | |
| | 10/1/2013 | 3/2/2018 | City/Town/Township | | (668.79) | |
| | 10/1/2013 | 3/12/2018 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 4/13/2018 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 5/14/2018 | Fees Billed | | 275.00 | |
| | 10/1/2013 | 5/17/2018 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 6/19/2018 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 7/18/2018 | Fees Billed | | | 15.00 |
| | 10/1/2013 | 7/31/2018 | City/Town/Township | | (674.09) | |

| Transaction | | | | | | |
| Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied | |
| --- | --- | --- | --- | --- | --- | --- |
| $146.62 | $435.86 | $124.92 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.15 | $0.00 | $0.00 | 0.00 |
| $147.26 | $435.22 | $124.92 | | $0.00 | $0.00 | 0.00 |
| $150.52 | $434.58 | $122.30 | | $0.00 | $0.00 | 0.00 |
| $151.18 | $433.92 | $124.92 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.12 | $0.00 | $0.00 | 0.00 |
| $151.84 | $433.26 | $124.92 | | $0.00 | $0.00 | 0.00 |
| $152.51 | $432.59 | $136.37 | | $0.00 | $0.00 | 0.00 |
| $178.41 | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($578.42) | | $0.00 | $0.00 | 0.00 |
| $153.95 | $431.15 | $136.37 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.21 | $0.00 | $0.00 | 0.00 |
| $154.63 | $430.47 | $136.37 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $721.47 | 0.00 |
| $102.06 | $665.16 | $136.37 | | $0.00 | ($721.47) | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $721.47 | 0.00 |
| $0.00 | $0.00 | | $0.18 | $0.00 | $0.00 | 0.00 |
| $102.75 | $664.47 | $136.37 | | $0.00 | ($721.47) | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $721.47 | 0.00 |
| $0.00 | $0.00 | ($597.21) | | $0.00 | $0.00 | 0.00 |
| $103.44 | $663.78 | $136.37 | | $0.00 | ($721.47) | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $721.47 | 0.00 |
| $0.00 | $0.00 | ($346.00) | | $0.00 | $0.00 | 0.00 |
| $104.15 | $663.07 | $136.37 | | $0.00 | ($721.47) | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $721.47 | 0.00 |
| $0.00 | $0.00 | | $0.09 | $0.00 | $0.00 | 0.00 |
| $104.85 | $662.37 | $136.37 | | $0.00 | ($721.47) | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $721.47 | 0.00 |
| $104.44 | $643.34 | $136.37 | | $0.00 | ($721.47) | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $740.88 | 0.00 |
| $105.13 | $642.65 | $136.37 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $19.41 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.09 | $0.00 | $0.00 | 0.00 |
| $105.82 | $641.96 | $136.37 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $19.44 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |

| Transaction Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied |
|---|---|---|---|---|---|
| $106.52 | $641.26 | $136.37 | $0.00 | ($779.73) | 0.00 |
| $495.58 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| ($495.58) | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| ($106.52) | ($641.26) | ($136.37) | $0.00 | $779.73 | 0.00 |
| $106.52 | $641.26 | $136.37 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $104.42 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | ($884.15) | 0.00 |
| $107.22 | $640.56 | $136.37 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($597.20) | $0.00 | $0.00 | 0.00 |
| $107.93 | $639.85 | $149.35 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.21 | $0.00 | 0.00 |
| $108.64 | $639.14 | $149.35 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | 0.00 |
| $109.35 | $638.43 | $149.35 | $0.00 | ($500.00) | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | 0.00 |
| $0.00 | $0.00 | | $0.20 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($597.21) | $0.00 | $0.00 | 0.00 |
| $110.07 | $637.71 | $149.35 | $0.00 | ($500.00) | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | 0.00 |
| $0.00 | $0.00 | ($371.00) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.06 | $0.00 | 0.00 |
| $110.80 | $636.98 | $149.35 | $0.00 | ($500.00) | 0.00 |
| $0.00 | $0.00 | | $0.00 | $553.00 | 0.00 |
| $111.53 | $636.25 | $149.35 | $0.00 | ($553.00) | 0.00 |
| $0.00 | $0.00 | | $0.00 | $605.87 | 0.00 |
| $112.26 | $635.52 | $149.35 | $0.00 | ($605.87) | 0.00 |
| $0.00 | $0.00 | | $0.00 | $658.74 | 0.00 |
| $0.00 | $0.00 | | $0.03 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | 0.00 |
| $113.00 | $634.78 | $149.35 | $0.00 | ($658.74) | 0.00 |
| $0.00 | $0.00 | | $0.00 | $711.61 | 0.00 |
| $113.74 | $634.04 | $149.35 | $0.00 | $0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $114.49 | $633.29 | $149.35 | | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $205.74 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | ($917.35) | | 0.00 |
| $115.25 | $632.53 | $149.35 | | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $20.22 | 0.00 |
| $116.00 | $631.78 | $138.06 | | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $64.16 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | ($597.20) | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | ($84.38) | 0.00 |
| | | | | | | | |
| ($116.00) | ($631.78) | ($138.06) | | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $20.22 | 0.00 |
| | $0.00 | $0.00 | $0.08 | $0.00 | | $0.00 | 0.00 |
| $116.00 | $631.78 | $138.06 | | $0.00 | | ($20.22) | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $84.38 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| $116.77 | $631.01 | $138.06 | | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $64.16 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| $117.54 | $630.24 | $138.06 | | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $64.16 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.08 | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 1888.41 |
| | | | | | | | |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | ($617.24) | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | ($421.00) | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00 |

| Transaction Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied | |
|---|---|---|---|---|---|---|
| $118.31 | $629.47 | $138.06 | $0.00 | ($212.70) | | 0.00 |
| $212.70 | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $120.49 | $627.29 | $138.06 | $0.00 | | $0.00 | 0.00 |
| $112.50 | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.03 | $0.00 | | $0.00 | 0.00 |
| $124.86 | $625.76 | $138.06 | $0.00 | | $0.00 | 0.00 |
| $125.69 | $624.93 | $138.06 | $0.00 | | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | | $44.60 | 0.00 |
| $0.00 | $0.00 | ($617.24) | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $126.51 | $624.11 | $138.06 | $0.00 | | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $111.32 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $127.35 | $623.27 | $138.06 | $0.00 | | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $111.32 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $128.18 | $622.44 | $182.66 | $0.00 | | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $66.72 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 3107.95 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($633.25) | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($526.00) | | $0.00 | $0.00 | 0.00 |
| $126.34 | $621.59 | $182.66 | $0.00 | | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $69.41 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | 0.00 |

| Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied |
|---|---|---|---|---|---|
| $127.17 | $620.76 | $182.66 | $0.00 | ($403.37) | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $472.78 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 ($633.25) | | $0.00 | 0.00 |
| $133.18 | $619.92 | $182.66 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $64.24 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 ($658.93) | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 ($714.00) | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $2,622.88 | $0.00 | ($537.02) | 0.00 |
| $0.00 | $0.00 | ($2,622.88) | $0.00 | $537.02 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $537.02 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |

**Transaction**

| Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 ($2,622.88) | | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $2,622.81 | $0.00 | ($537.02) | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($2,622.81) | $0.00 | $537.02 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($658.92) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($544.00) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($795.15) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($795.15) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($729.30) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($600.00) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |

| Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($729.30) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $7,474.63 | $0.00 | ($537.02) | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |

| Transaction Principal | Interest | Escrow | Late Charge | Unapplied Funds | Other Amt Applied |
|---|---|---|---|---|---|
| $0.00 | $0.00 | ($7,474.63) | | $537.02 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($811.00) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($668.79) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($668.79) | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 |
| $0.00 | $0.00 | ($674.09) | $0.00 | $0.00 | 0.00 |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $99,479.59 | ($5.16) | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $99,479.59 | ($5.01) | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $99,332.33 | $119.91 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $99,181.81 | $242.21 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $99,030.63 | $367.13 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $99,030.63 | $367.13 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $99,030.63 | $367.25 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,878.79 | $492.17 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,726.28 | $628.54 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,547.87 | $628.54 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,547.87 | $50.12 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,393.92 | $186.49 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,393.92 | $186.70 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,239.29 | $323.07 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,239.29 | $323.07 | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,137.23 | $459.44 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,137.23 | $459.44 | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,137.23 | $459.62 | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,034.48 | $595.99 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,034.48 | $595.99 | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $98,034.48 | ($1.22) | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,931.04 | $135.15 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,931.04 | $135.15 | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,931.04 | ($210.85) | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,826.89 | ($74.48) | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,826.89 | ($74.48) | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,826.89 | ($74.39) | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,722.04 | $61.98 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,722.04 | $61.98 | $721.47 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,617.60 | $198.35 | | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,617.60 | $198.35 | $740.88 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,512.47 | $334.72 | $740.88 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,512.47 | $334.72 | $760.29 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,512.47 | $334.72 | $760.29 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,512.47 | $334.81 | $760.29 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,406.65 | $471.18 | $760.29 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,406.65 | $471.18 | $779.73 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,406.65 | $471.18 | $779.73 | $0.00 | ($400.00) |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $97,300.13 | $607.55 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,804.55 | $607.55 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $97,300.13 | $607.55 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $97,406.65 | $471.18 | $779.73 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,300.13 | $607.55 | $779.73 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,300.13 | $607.55 | $884.15 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,300.13 | $607.55 | $884.15 | $0.00 | ($400.00) |
| 0.00 | NULL | $97,300.13 | $607.55 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $97,192.91 | $743.92 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $97,192.91 | $146.72 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $97,084.98 | $296.07 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $97,084.98 | $296.28 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,976.34 | $445.63 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,976.34 | $445.63 | $500.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,866.99 | $594.98 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,866.99 | $594.98 | $500.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,866.99 | $595.18 | $500.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,866.99 | ($2.03) | $500.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,756.92 | $147.32 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,756.92 | $147.32 | $500.00 | $0.00 | ($400.00) |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $96,756.92 | ($223.68) | $500.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,756.92 | ($223.62) | $500.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,646.12 | ($74.27) | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,646.12 | ($74.27) | $553.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,534.59 | $75.08 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,534.59 | $75.08 | $605.87 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,422.33 | $224.43 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,422.33 | $224.43 | $658.74 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,422.33 | $224.46 | $658.74 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,422.33 | $224.46 | $658.74 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,422.33 | $224.46 | $658.74 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,309.33 | $373.81 | | $0.00 $0.00 | ($400.00) |
| 0.00 | NULL | $96,309.33 | $373.81 | $711.61 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,195.59 | $523.16 | $711.61 | $0.00 | ($400.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $96,081.10 | $672.51 | $711.61 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,081.10 | $672.51 | $917.35 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,081.10 | $672.51 | $917.35 | $0.00 | ($400.00) |
| 0.00 | NULL | $96,081.10 | $672.51 | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,965.85 | $821.86 | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,965.85 | $821.86 | $20.22 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $959.92 | $20.22 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $959.92 | $84.38 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $959.92 | $84.38 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $362.72 | $84.38 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $362.72 | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,965.85 | $224.66 | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,965.85 | $224.66 | $20.22 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,965.85 | $224.74 | $20.22 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $362.80 | $0.00 | $0.00 | ($400.00) |
| 0.00 | NULL | $95,849.85 | $362.80 | $84.38 | $0.00 | ($400.00) |
| 100.00 | NULL | $95,849.85 | $362.80 | $84.38 | $0.00 | ($300.00) |
| 0.00 | NULL | $95,733.08 | $500.86 | $84.38 | $0.00 | ($300.00) |
| 0.00 | NULL | $95,733.08 | $500.86 | $148.54 | $0.00 | ($300.00) |
| 12.50 | NULL | $95,733.08 | $500.86 | $148.54 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $638.92 | $148.54 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $638.92 | $212.70 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $638.92 | $212.70 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $639.00 | $212.70 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $639.00 | $212.70 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $639.00 | $212.70 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | $21.76 | $212.70 | $0.00 | ($287.50) |
| 0.00 | NULL | $95,615.54 | ($399.24) | $212.70 | $0.00 | ($287.50) |
| 100.00 | NULL | $95,615.54 | ($399.24) | $212.70 | $0.00 | ($187.50) |
| 12.50 | NULL | $95,615.54 | ($399.24) | $212.70 | $0.00 | ($175.00) |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $95,497.23 | ($261.18) | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $95,284.53 | ($261.18) | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $95,164.04 | ($123.12) | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $95,051.54 | ($123.12) | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $95,051.54 | ($123.09) | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $94,926.68 | $14.97 | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $94,800.99 | $153.03 | $0.00 | $0.00 | ($175.00) |
| 0.00 | NULL | $94,800.99 | $153.03 | $44.60 | $0.00 | ($175.00) |
| 0.00 | NULL | $94,800.99 | ($464.21) | $44.60 | $0.00 | ($175.00) |
| 12.50 | NULL | $94,800.99 | ($464.21) | $44.60 | $0.00 | ($162.50) |
| 0.00 | NULL | $94,674.48 | ($326.15) | $44.60 | $0.00 | ($162.50) |
| 0.00 | NULL | $94,674.48 | ($326.15) | $155.92 | $0.00 | ($162.50) |
| 0.00 | NULL | $94,674.48 | ($326.15) | $155.92 | $0.00 | ($162.50) |
| 12.50 | NULL | $94,674.48 | ($326.15) | $155.92 | $0.00 | ($150.00) |
| 12.50 | NULL | $94,674.48 | ($326.15) | $155.92 | $0.00 | ($137.50) |
| 0.00 | NULL | $94,547.13 | ($188.09) | $155.92 | $0.00 | ($137.50) |
| 0.00 | NULL | $94,547.13 | ($188.09) | $267.24 | $0.00 | ($137.50) |
| 12.50 | NULL | $94,547.13 | ($188.09) | $267.24 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($5.43) | $267.24 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($5.43) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($5.43) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($5.43) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($5.43) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($638.68) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,418.95 | ($1,164.68) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,292.61 | ($982.02) | $333.96 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,292.61 | ($982.02) | $403.37 | $0.00 | ($125.00) |
| 0.00 | NULL | $94,292.61 | ($982.02) | $403.37 | $0.00 | ($125.00) |
| 12.50 | NULL | $94,292.61 | ($982.02) | $403.37 | $0.00 | ($112.50) |
| 12.50 | NULL | $94,292.61 | ($982.02) | $403.37 | $0.00 | ($100.00) |
| 12.50 | NULL | $94,292.61 | ($982.02) | $403.37 | $0.00 | ($87.50) |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $94,165.44 | ($799.36) | $0.00 | $0.00 | ($87.50) |
| 0.00 | NULL | $94,165.44 | ($799.36) | $472.78 | $0.00 | ($87.50) |
| 12.50 | NULL | $94,165.44 | ($799.36) | $472.78 | $0.00 | ($75.00) |
| 0.00 | NULL | $94,165.44 | ($1,432.61) | $472.78 | $0.00 | ($75.00) |
| 0.00 | NULL | $94,032.26 | ($1,249.95) | $472.78 | $0.00 | ($75.00) |
| 0.00 | NULL | $94,032.26 | ($1,249.95) | $537.02 | $0.00 | ($75.00) |
| 0.00 | NULL | $94,032.26 | ($1,249.95) | $537.02 | $0.00 | ($75.00) |
| 12.50 | NULL | $94,032.26 | ($1,249.95) | $537.02 | $0.00 | ($62.50) |
| 12.50 | NULL | $94,032.26 | ($1,249.95) | $537.02 | $0.00 | ($50.00) |
| 12.50 | NULL | $94,032.26 | ($1,249.95) | $537.02 | $0.00 | ($37.50) |
| 12.50 | NULL | $94,032.26 | ($1,249.95) | $537.02 | $0.00 | ($25.00) |
| 0.00 | NULL | $94,032.26 | ($1,908.88) | $537.02 | $0.00 | ($25.00) |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | ($25.00) |
| 525.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $500.00 |
| 275.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $775.00 |
| 12.50 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $787.50 |
| 0.00 | NULL | $94,032.26 | $0.00 | $0.00 | $0.00 | $787.50 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $787.50 |
| 12.50 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $800.00 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($2,622.88) | $537.02 | $0.00 | $815.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.81) | $537.02 | $0.00 | $815.00 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($2,622.81) | $537.02 | $0.00 | $830.00 |
| 0.00 | NULL | $94,032.26 | ($2,622.81) | $537.02 | $0.00 | $830.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.00 | NULL | $94,032.26 | $0.00 | | $0.00 | $0.00 | $830.00 |
| | 0.00 | NULL | $94,032.26 | $0.00 | | $0.00 | $0.00 | $830.00 |
| | 0.00 | NULL | $94,032.26 | $0.00 | | $0.00 | $0.00 | $830.00 |
| | 0.00 | NULL | $94,032.26 | ($2,622.81) | $537.02 | $0.00 | $830.00 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($2,622.81) | $537.02 | $0.00 | $845.00 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($2,622.81) | $537.02 | $0.00 | $860.00 |
| | 0.00 | NULL | $94,032.26 | ($3,281.73) | $537.02 | $0.00 | $860.00 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($3,281.73) | $537.02 | $0.00 | $875.00 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($3,281.73) | $537.02 | $0.00 | $890.00 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($3,281.73) | $537.02 | $0.00 | $905.00 |
| | 0.00 | NULL | $94,032.26 | ($3,825.73) | $537.02 | $0.00 | $905.00 |
| | 378.00 | EXPENSE ADVANCES | $94,032.26 | ($3,825.73) | $537.02 | $0.00 | $1,283.00 |
| | 0.00 | NULL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $1,283.00 |
| (378.00) | | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $905.00 |
| | 1085.00 | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $1,990.00 |
| | 164.90 | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,154.90 |
| | 15.00 | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,169.90 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,184.90 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,199.90 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,214.90 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,229.90 |
| | 405.00 | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,634.90 |
| | 300.00 | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $2,934.90 |
| | 125.00 | EXPENSE ADVANCES | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $3,059.90 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $3,074.90 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $3,089.90 |
| | 118.50 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $3,208.40 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($4,620.88) | $537.02 | $0.00 | $3,223.40 |
| | 0.00 | NULL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $3,223.40 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $3,238.40 |
| (1085.00) | | EXPENSE ADVANCES | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,153.40 |
| (164.90) | | EXPENSE ADVANCES | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $1,988.50 |
| | (15.00) | EXPENSE ADVANCES | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $1,973.50 |
| | 350.00 | EXPENSE ADVANCES | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,323.50 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,338.50 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,353.50 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,368.50 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,383.50 |
| | 0.00 | NULL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,383.50 |
| | 0.00 | NULL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,383.50 |
| | 0.00 | NULL | $94,032.26 | ($5,416.03) | $537.02 | $0.00 | $2,383.50 |
| | 0.00 | NULL | $94,032.26 | ($6,145.33) | $537.02 | $0.00 | $2,383.50 |
| | 0.00 | NULL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $2,383.50 |
| | 690.00 | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,073.50 |
| | 175.00 | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,248.50 |
| | 275.00 | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,523.50 |
| | 28.00 | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,551.50 |
| | 47.13 | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,598.63 |
| | 256.61 | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,855.24 |
| | 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,870.24 |
| | (28.00) | EXPENSE ADVANCES | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,842.24 |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,857.24 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,872.24 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,887.24 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,902.24 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,917.24 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($6,745.33) | $537.02 | $0.00 | $3,932.24 |
| 0.00 | NULL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $3,932.24 |
| 118.50 | CORP ADV 1 GENERAL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,050.74 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,065.74 |
| 0.00 | NULL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,065.74 |
| 0.00 | NULL | $94,032.26 | $0.00 | $0.00 | $0.00 | $4,065.74 |
| 0.00 | NULL | $94,032.26 | $0.00 | $0.00 | $0.00 | $4,065.74 |
| 0.00 | NULL | $94,032.26 | $0.00 | $0.00 | $0.00 | $4,065.74 |

| Fee Amt Applied | Fee Description | Principal | Escrow | Balance Unapplied | Late Charge | Fee Balance |
|---|---|---|---|---|---|---|
| 0.00 | NULL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,065.74 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,080.74 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,095.74 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,110.74 |
| 825.00 | EXPENSE ADVANCES | $94,032.26 | ($7,474.63) | $537.02 | $0.00 | $4,935.74 |
| 0.00 | NULL | $94,032.26 | ($8,285.63) | $537.02 | $0.00 | $4,935.74 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($8,285.63) | $537.02 | $0.00 | $4,950.74 |
| 75.00 | EXPENSE ADVANCES | $94,032.26 | ($8,285.63) | $537.02 | $0.00 | $5,025.74 |
| 0.00 | NULL | $94,032.26 | ($8,954.42) | $537.02 | $0.00 | $5,025.74 |
| 270.00 | EXPENSE ADVANCES | $94,032.26 | ($8,954.42) | $537.02 | $0.00 | $5,295.74 |
| 234.00 | EXPENSE ADVANCES | $94,032.26 | ($8,954.42) | $537.02 | $0.00 | $5,529.74 |
| 10.40 | EXPENSE ADVANCES | $94,032.26 | ($8,954.42) | $537.02 | $0.00 | $5,540.14 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($8,954.42) | $537.02 | $0.00 | $5,555.14 |
| 118.50 | CORP ADV 1 GENERAL | $94,032.26 | ($8,954.42) | $537.02 | $0.00 | $5,673.64 |
| 0.00 | NULL | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $5,673.64 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $5,688.64 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $5,703.64 |
| 275.00 | EXPENSE ADVANCES | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $5,978.64 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $5,993.64 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $6,008.64 |
| 15.00 | CORP ADV 1 GENERAL | $94,032.26 | ($9,623.21) | $537.02 | $0.00 | $6,023.64 |
| 0.00 | NULL | $94,032.26 | ($10,297.30) | $537.02 | $0.00 | $6,023.64 |

| Loan Number | Transaction Date | Transaction | Paid to Date | Transaction | Principal | Interest | Principal Balance |
|---|---|---|---|---|---|---|---|
| | 11/4/2014 | AA | 10/1/2013 | 0 | 0 | 0 | 0 |
| | 11/1/2014 | SV | 10/1/2013 | 0 | 94032.26 | 0 | 0 |
| | 11/1/2014 | SVT | 10/1/2013 | 2085.86 | 0 | 0 | 94032.26 |
| | 11/1/2014 | UFU | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 11/1/2014 | FWV | 10/1/2013 | | | | |
| | 10/7/2014 | FB | 10/1/2013 | | | | |
| | 10/1/2014 | PT | 10/1/2013 | -2085.86 | 0 | 0 | 94032.26 |
| | 10/1/2014 | RT | 10/1/2013 | 2085.86 | 0 | 0 | 94032.26 |
| | 10/1/2014 | UFU | 10/1/2013 | | | | |
| | 10/1/2014 | UFU | 10/1/2013 | | | | |
| | 9/5/2014 | FB | 10/1/2013 | | | | |
| | 8/19/2014 | FB | 10/1/2013 | | | | |
| | 8/19/2014 | FB | 10/1/2013 | | | | |
| | 8/8/2014 | E20 | 10/1/2013 | -714 | 0 | 0 | 94032.26 |
| | 8/1/2014 | E94 | 10/1/2013 | -658.93 | 0 | 0 | 94032.26 |
| | 7/28/2014 | FB | 10/1/2013 | | | | |
| | 6/25/2014 | FB | 10/1/2013 | | | | |
| | 5/30/2014 | FB | 10/1/2013 | | | | |
| | 4/14/2014 | FB | 10/1/2013 | | | | |
| | 3/21/2014 | SRA | 10/1/2013 | 0 | 0 | 0 | 94032.26 |
| | 3/21/2014 | SRA | 10/1/2013 | 64.24 | 0 | 0 | 94032.26 |
| | 3/21/2014 | AP | 10/1/2013 | 935.76 | 133.18 | 619.92 | 94032.26 |
| | 3/21/2014 | UFF | 10/1/2013 | | | | |
| | 3/21/2014 | UFU | 10/1/2013 | | | | |
| | 3/21/2014 | UFF | 10/1/2013 | | | | |
| | 3/21/2014 | RPP | 3/24/2014 | | | | |
| | 3/21/2014 | RPP | 3/24/2014 | | | | |
| | 3/6/2014 | E94 | 9/1/2013 | -633.25 | 0 | 0 | 94165.44 |
| | 2/27/2014 | FB | 9/1/2013 | | | | |
| | 2/5/2014 | SWA | 9/1/2013 | 472.78 | 0 | 0 | 94165.44 |
| | 2/5/2014 | AP | 9/1/2013 | 527.22 | 127.17 | 620.76 | 94165.44 |

| Date | Code | Date 2 | Amount 1 | Amount 2 | Amount 3 | Balance |
|---|---|---|---|---|---|---|
| 2/5/2014 | UFU | 9/1/2013 | | | | |
| 2/5/2014 | UFU | 9/1/2013 | | | | |
| 1/21/2014 | FB | 8/1/2013 | | | | |
| 12/17/2013 | FB | 8/1/2013 | | | | |
| 11/11/2013 | FB | 8/1/2013 | | | | |
| 9/14/2013 | SRA | 8/1/2013 | 0 | 0 | 0 | 94292.61 |
| 9/14/2013 | SRA | 8/1/2013 | 69.41 | 0 | 0 | 94292.61 |
| 9/14/2013 | AP | 8/1/2013 | 930.59 | 126.34 | 621.59 | 94292.61 |
| 9/14/2013 | UFF | 8/1/2013 | | | | |
| 9/14/2013 | UFU | 8/1/2013 | | | | |
| 9/14/2013 | UFF | 8/1/2013 | | | | |
| 9/14/2013 | RPP | 9/18/2013 | | | | |
| 9/14/2013 | RPP | 9/18/2013 | | | | |
| 8/8/2013 | E20 | 7/1/2013 | -526 | 0 | 0 | 94418.95 |
| 8/6/2013 | E94 | 7/1/2013 | -633.25 | 0 | 0 | 94418.95 |
| 7/8/2013 | AA | 7/1/2013 | 0 | 0 | 0 | 94418.95 |
| 7/8/2013 | UXI | | | | | |
| 7/5/2013 | SRA | 2/1/2013 | 0 | 0 | 0 | 94418.95 |
| 7/5/2013 | SRA | 2/1/2013 | 66.72 | 0 | 0 | 94418.95 |
| 7/5/2013 | AP | 2/1/2013 | 933.28 | 128.18 | 622.44 | 94418.95 |
| 7/5/2013 | UFF | 2/1/2013 | | | | |
| 7/5/2013 | UFU | 2/1/2013 | | | | |
| 7/5/2013 | UFF | 2/1/2013 | | | | |
| 7/5/2013 | RPP | 7/8/2013 | | | | |
| 7/5/2013 | RPP | 7/8/2013 | | | | |
| 7/2/2013 | FB | 1/1/2013 | | | | |
| 6/6/2013 | SRA | 1/1/2013 | 111.32 | 0 | 0 | 94547.13 |
| 6/6/2013 | AP | 1/1/2013 | 888.68 | 127.35 | 623.27 | 94547.13 |
| 6/6/2013 | UFF | 1/1/2013 | | | | |
| 6/6/2013 | RPP | 6/7/2013 | | | | |
| 6/6/2013 | RPP | 6/7/2013 | | | | |
| 5/29/2013 | FB | 12/1/2012 | | | | |
| 5/16/2013 | FB | 12/1/2012 | | | | |
| 5/3/2013 | SRA | 12/1/2012 | 0 | 0 | 0 | 94674.48 |
| 5/3/2013 | SRA | 12/1/2012 | 111.32 | 0 | 0 | 94674.48 |
| 5/3/2013 | AP | 12/1/2012 | 888.68 | 126.51 | 624.11 | 94674.48 |
| 5/3/2013 | UFF | 12/1/2012 | | | | |
| 5/3/2013 | UFU | 12/1/2012 | | | | |
| 5/3/2013 | UFF | 12/1/2012 | | | | |
| 5/3/2013 | RPP | 5/3/2013 | | | | |
| 5/3/2013 | RPP | 5/3/2013 | | | | |
| 4/26/2013 | FB | 11/1/2012 | | | | |
| 3/7/2013 | E94 | 11/1/2012 | -617.24 | 0 | 0 | 94800.99 |
| 3/5/2013 | SWA | 11/1/2012 | 44.6 | 0 | 0 | 94800.99 |
| 3/5/2013 | AP | 11/1/2012 | 888.68 | 125.69 | 624.93 | 94800.99 |
| 3/5/2013 | UFU | 11/1/2012 | | | | |
| 10/8/2012 | AP | 10/1/2012 | 888.68 | 124.86 | 625.76 | 94926.68 |

| Date | Code | Date 2 | Amount 1 | Amount 2 | Amount 3 | Balance |
|---|---|---|---|---|---|---|
| 9/29/2012 | EI | 9/1/2012 | 0.03 | 0 | 0 | 95051.54 |
| 9/6/2012 | CWA | 9/1/2012 | 112.5 | 112.5 | 0 | 95051.54 |
| 9/6/2012 | AP | 9/1/2012 | 885.84 | 120.49 | 627.29 | 95164.04 |
| 8/16/2012 | CWA | 8/1/2012 | 212.7 | 212.7 | 0 | 95284.53 |
| 8/16/2012 | AP | 8/1/2012 | 673.14 | 118.31 | 629.47 | 95497.23 |
| 8/16/2012 | UFU | 8/1/2012 | | | | |
| 8/16/2012 | FWA | 8/1/2012 | | | | |
| 8/16/2012 | FWA | 8/1/2012 | | | | |
| 8/8/2012 | E20 | 7/1/2012 | -421 | 0 | 0 | 95615.54 |
| 8/2/2012 | E94 | 7/1/2012 | -617.24 | 0 | 0 | 95615.54 |
| 7/2/2012 | AA | 7/1/2012 | 0 | 0 | 0 | 95615.54 |
| 7/2/2012 | UXI | | | | | |
| 6/30/2012 | EI | 4/1/2012 | 0.08 | 0 | 0 | 95615.54 |
| 6/4/2012 | SRA | 4/1/2012 | 0 | 0 | 0 | 95615.54 |
| 6/4/2012 | SRA | 4/1/2012 | 64.16 | 0 | 0 | 95615.54 |
| 6/4/2012 | AP | 4/1/2012 | 885.84 | 117.54 | 630.24 | 95615.54 |
| 6/4/2012 | UFF | 4/1/2012 | | | | |
| 6/4/2012 | UFU | 4/1/2012 | | | | |
| 6/4/2012 | UFF | 4/1/2012 | | | | |
| 6/4/2012 | RPP | 6/5/2012 | | | | |
| 6/4/2012 | RPP | 6/5/2012 | | | | |
| 5/17/2012 | FB | 3/1/2012 | | | | |
| 5/3/2012 | SRA | 3/1/2012 | 64.16 | 0 | 0 | 95733.08 |
| 5/3/2012 | AP | 3/1/2012 | 885.84 | 116.77 | 631.01 | 95733.08 |
| 5/3/2012 | UFF | 3/1/2012 | | | | |
| 5/3/2012 | RPP | 5/7/2012 | | | | |
| 5/3/2012 | RPP | 5/7/2012 | | | | |
| 4/26/2012 | FB | 2/1/2012 | | | | |
| 4/5/2012 | SWA | 2/1/2012 | 84.38 | 0 | 0 | 95849.85 |
| 4/5/2012 | AP | 2/1/2012 | 865.62 | 116 | 631.78 | 95849.85 |
| 4/5/2012 | UFU | 2/1/2012 | | | | |
| 4/5/2012 | UFU | 2/1/2012 | | | | |
| 3/31/2012 | EI | 1/1/2012 | 0.08 | 0 | 0 | 95965.85 |
| 3/9/2012 | SR | 1/1/2012 | 20.22 | 0 | 0 | 95965.85 |
| 3/9/2012 | PR2 | 1/1/2012 | -885.84 | -116 | -631.78 | 95965.85 |
| 3/9/2012 | SR9 | 2/1/2012 | -84.38 | 0 | 0 | 95849.85 |
| 3/9/2012 | UFU | 1/1/2012 | | | | |
| 3/9/2012 | UFU | 2/1/2012 | | | | |
| 3/5/2012 | E94 | 2/1/2012 | -597.2 | 0 | 0 | 95849.85 |
| 3/3/2012 | SRA | 2/1/2012 | 0 | 0 | 0 | 95849.85 |
| 3/3/2012 | SRA | 2/1/2012 | 64.16 | 0 | 0 | 95849.85 |
| 3/3/2012 | AP | 2/1/2012 | 885.84 | 116 | 631.78 | 95849.85 |
| 3/3/2012 | UFF | 2/1/2012 | | | | |
| 3/3/2012 | UFU | 2/1/2012 | | | | |
| 3/3/2012 | UFF | 2/1/2012 | | | | |
| 3/3/2012 | RPP | 3/5/2012 | | | | |
| 3/3/2012 | RPP | 3/5/2012 | | | | |

| Date | Type | Period | Amount | Col5 | Col6 | Balance |
|---|---|---|---|---|---|---|
| 2/14/2012 | SWA | 1/1/2012 | 20.22 | 0 | 0 | 95965.85 |
| 2/14/2012 | AP | 1/1/2012 | 897.13 | 115.25 | 632.53 | 95965.85 |
| 2/14/2012 | SRA | 12/1/2011 | -917.35 | 0 | 0 | 96081.1 |
| 2/14/2012 | UFU | 1/1/2012 | | | | |
| 2/14/2012 | UFU | 12/1/2011 | | | | |
| 2/14/2012 | SRA | 12/1/2011 | 0 | 0 | 0 | 96081.1 |
| 2/14/2012 | SRA | 12/1/2011 | 205.74 | 0 | 0 | 96081.1 |
| 2/14/2012 | AP | 12/1/2011 | 897.13 | 114.49 | 633.29 | 96081.1 |
| 2/14/2012 | AP | 11/1/2011 | 897.13 | 113.74 | 634.04 | 96195.59 |
| 2/14/2012 | UFF | 12/1/2011 | | | | |
| 2/14/2012 | UFU | 12/1/2011 | | | | |
| 2/14/2012 | UFF | 12/1/2011 | | | | |
| 2/14/2012 | RPP | 2/14/2012 | | | | |
| 2/14/2012 | RPP | 2/14/2012 | | | | |
| 2/13/2012 | SWA | 10/1/2011 | 711.61 | 0 | 0 | 96309.33 |
| 2/13/2012 | AP | 10/1/2011 | 238.39 | 113 | 634.78 | 96309.33 |
| 2/13/2012 | UFU | 10/1/2011 | | | | |
| 2/13/2012 | UFU | 10/1/2011 | | | | |
| 1/13/2012 | AA | 9/1/2011 | 0 | 0 | 0 | 96422.33 |
| 1/13/2012 | AA | 9/1/2011 | 0 | 0 | 0 | 96422.33 |
| 12/31/2011 | EI | 9/1/2011 | 0.03 | 0 | 0 | 96422.33 |
| 12/12/2011 | SWA | 9/1/2011 | 658.74 | 0 | 0 | 96422.33 |
| 12/12/2011 | AP | 9/1/2011 | 291.26 | 112.26 | 635.52 | 96422.33 |
| 12/12/2011 | UFU | 9/1/2011 | | | | |
| 12/12/2011 | UFU | 9/1/2011 | | | | |
| 11/14/2011 | SWA | 8/1/2011 | 605.87 | 0 | 0 | 96534.59 |
| 11/14/2011 | AP | 8/1/2011 | 344.13 | 111.53 | 636.25 | 96534.59 |
| 11/14/2011 | UFU | 8/1/2011 | | | | |
| 11/14/2011 | UFU | 8/1/2011 | | | | |
| 10/10/2011 | SWP | 7/1/2011 | 553 | 0 | 0 | 96646.12 |
| 10/10/2011 | RP | 7/1/2011 | 397.13 | 110.8 | 636.98 | 96646.12 |
| 10/10/2011 | UFU | 7/1/2011 | | | | |
| 10/10/2011 | UFU | 7/1/2011 | | | | |
| 9/30/2011 | EI | 6/1/2011 | 0.06 | 0 | 0 | 96756.92 |
| 8/8/2011 | SWA | 6/1/2011 | 500 | 0 | 0 | 96756.92 |
| 8/8/2011 | AP | 6/1/2011 | 397.13 | 110.07 | 637.71 | 96756.92 |
| 8/8/2011 | UFU | 6/1/2011 | | | | |
| 8/8/2011 | UFU | 6/1/2011 | | | | |
| 8/8/2011 | E20 | 6/1/2011 | -371 | 0 | 0 | 96756.92 |
| 7/25/2011 | E94 | 5/1/2011 | -597.21 | 0 | 0 | 96866.99 |
| 6/30/2011 | EI | 5/1/2011 | 0.2 | 0 | 0 | 96866.99 |
| 6/10/2011 | SWA | 5/1/2011 | 500 | 0 | 0 | 96866.99 |
| 6/10/2011 | AP | 5/1/2011 | 397.13 | 109.35 | 638.43 | 96866.99 |
| 6/10/2011 | UFU | 5/1/2011 | | | | |
| 6/10/2011 | UFU | 5/1/2011 | | | | |
| 5/13/2011 | SRA | 4/1/2011 | 500 | 0 | 0 | 96976.34 |
| 5/13/2011 | UFU | 4/1/2011 | | | | |

| Date | Type | Date | Amount | Amount2 | Amount3 | Balance |
|---|---|---|---|---|---|---|
| 4/8/2011 | AP | 4/1/2011 | 897.13 | 108.64 | 639.14 | 96976.34 |
| 3/31/2011 | EI | 3/1/2011 | 0.21 | 0 | 0 | 97084.98 |
| 3/7/2011 | AP | 3/1/2011 | 897.13 | 107.93 | 639.85 | 97084.98 |
| 2/24/2011 | E94 | 2/1/2011 | -597.2 | 0 | 0 | 97192.91 |
| 2/10/2011 | AP | 2/1/2011 | 884.15 | 107.22 | 640.56 | 97192.91 |
| 2/10/2011 | SRA | 1/1/2011 | -884.15 | 0 | 0 | 97300.13 |
| 2/10/2011 | UFU | 1/1/2011 | | | | |
| 2/10/2011 | SRA | 1/1/2011 | 0 | 0 | 0 | 97300.13 |
| 2/10/2011 | SRA | 1/1/2011 | 104.42 | 0 | 0 | 97300.13 |
| 2/10/2011 | AP | 1/1/2011 | 884.15 | 106.52 | 641.26 | 97300.13 |
| 2/10/2011 | UFF | 1/1/2011 | | | | |
| 2/10/2011 | UFU | 1/1/2011 | | | | |
| 2/10/2011 | UFF | 1/1/2011 | | | | |
| 2/10/2011 | RPP | 2/11/2011 | | | | |
| 2/10/2011 | RPP | 2/11/2011 | | | | |
| 1/11/2011 | PR6 | 12/1/2010 | -104.42 | -106.52 | -641.26 | 97406.65 |
| 1/11/2011 | CTR | 1/1/2011 | -495.58 | -495.58 | 0 | 97300.13 |
| 1/11/2011 | UFU | 12/1/2010 | | | | |
| 1/6/2011 | CWA | 1/1/2011 | 495.58 | 495.58 | 0 | 96804.55 |
| 1/6/2011 | AP | 1/1/2011 | 104.42 | 106.52 | 641.26 | 97300.13 |
| 1/6/2011 | UFU | 1/1/2011 | | | | |
| 1/4/2011 | SRA | 12/1/2010 | 0 | 0 | 0 | 97406.65 |
| 1/4/2011 | SRA | 12/1/2010 | 19.44 | 0 | 0 | 97406.65 |
| 1/4/2011 | AP | 12/1/2010 | 884.15 | 105.82 | 641.96 | 97406.65 |
| 1/4/2011 | UFF | 12/1/2010 | | | | |
| 1/4/2011 | UFU | 12/1/2010 | | | | |
| 1/4/2011 | UFF | 12/1/2010 | | | | |
| 1/4/2011 | RPP | 1/12/2011 | | | | |
| 1/4/2011 | RPP | 1/12/2011 | | | | |
| 12/31/2010 | EI | 11/1/2010 | 0.09 | 0 | 0 | 97512.47 |
| 12/6/2010 | SRA | 11/1/2010 | 0 | 0 | 0 | 97512.47 |
| 12/6/2010 | SRA | 11/1/2010 | 19.41 | 0 | 0 | 97512.47 |
| 12/6/2010 | AP | 11/1/2010 | 884.15 | 105.13 | 642.65 | 97512.47 |
| 12/6/2010 | UFF | 11/1/2010 | | | | |
| 12/6/2010 | UFU | 11/1/2010 | | | | |
| 12/6/2010 | UFF | 11/1/2010 | | | | |
| 12/6/2010 | RPP | 12/13/2010 | | | | |
| 12/6/2010 | RPP | 12/13/2010 | | | | |
| 11/8/2010 | SWA | 10/1/2010 | 740.88 | 0 | 0 | 97617.6 |
| 11/8/2010 | AP | 10/1/2010 | 162.68 | 104.44 | 643.34 | 97617.6 |
| 11/8/2010 | UFU | 10/1/2010 | | | | |
| 11/8/2010 | UFU | 10/1/2010 | | | | |
| 10/9/2010 | SWA | 9/1/2010 | 721.47 | 0 | 0 | 97722.04 |
| 10/9/2010 | AP | 9/1/2010 | 182.12 | 104.85 | 662.37 | 97722.04 |
| 10/9/2010 | UFU | 9/1/2010 | | | | |
| 10/9/2010 | UFU | 9/1/2010 | | | | |
| 9/30/2010 | EI | 8/1/2010 | 0.09 | 0 | 0 | 97826.89 |

| Date | Code | Date 2 | Amount | Col 1 | Col 2 | Balance |
|---|---|---|---|---|---|---|
| 9/10/2010 | SWA | 8/1/2010 | 721.47 | 0 | 0 | 97826.89 |
| 9/10/2010 | AP | 8/1/2010 | 182.12 | 104.15 | 663.07 | 97826.89 |
| 9/10/2010 | UFU | 8/1/2010 | | | | |
| 9/10/2010 | UFU | 8/1/2010 | | | | |
| 8/9/2010 | E20 | 7/1/2010 | -346 | 0 | 0 | 97931.04 |
| 8/7/2010 | SWA | 7/1/2010 | 721.47 | 0 | 0 | 97931.04 |
| 8/7/2010 | AP | 7/1/2010 | 182.12 | 103.44 | 663.78 | 97931.04 |
| 8/7/2010 | UFU | 7/1/2010 | | | | |
| 8/7/2010 | UFU | 7/1/2010 | | | | |
| 7/30/2010 | E94 | 6/1/2010 | -597.21 | 0 | 0 | 98034.48 |
| 7/8/2010 | SWA | 6/1/2010 | 721.47 | 0 | 0 | 98034.48 |
| 7/8/2010 | AP | 6/1/2010 | 182.12 | 102.75 | 664.47 | 98034.48 |
| 7/8/2010 | UFU | 6/1/2010 | | | | |
| 7/8/2010 | UFU | 6/1/2010 | | | | |
| 6/30/2010 | EI | 5/1/2010 | 0.18 | 0 | 0 | 98137.23 |
| 6/9/2010 | SWA | 5/1/2010 | 721.47 | 0 | 0 | 98137.23 |
| 6/9/2010 | AP | 5/1/2010 | 182.12 | 102.06 | 665.16 | 98137.23 |
| 6/9/2010 | UFU | 5/1/2010 | | | | |
| 6/9/2010 | UFU | 5/1/2010 | | | | |
| 5/7/2010 | SRA | 4/1/2010 | 721.47 | 0 | 0 | 98239.29 |
| 5/7/2010 | UFU | 4/1/2010 | | | | |
| 4/7/2010 | AP | 4/1/2010 | 721.47 | 154.63 | 430.47 | 98239.29 |
| 3/31/2010 | EI | 3/1/2010 | 0.21 | 0 | 0 | 98393.92 |
| 3/7/2010 | AP | 3/1/2010 | 721.47 | 153.95 | 431.15 | 98393.92 |
| 3/4/2010 | E94 | 2/1/2010 | -578.42 | 0 | 0 | 98547.87 |
| 2/8/2010 | CWA | 2/1/2010 | 178.41 | 178.41 | 0 | 98547.87 |
| 2/8/2010 | AP | 2/1/2010 | 721.47 | 152.51 | 432.59 | 98726.28 |
| 1/6/2010 | AP | 1/1/2010 | 710.02 | 151.84 | 433.26 | 98878.79 |
| 12/31/2009 | EI | 12/1/2009 | 0.12 | 0 | 0 | 99030.63 |
| 12/5/2009 | SRA | 12/1/2009 | 0 | 0 | 0 | 99030.63 |
| 12/5/2009 | AP | 12/1/2009 | 710.02 | 151.18 | 433.92 | 99030.63 |
| 12/5/2009 | RPP | 12/13/2009 | | | | |
| 12/5/2009 | RPP | 12/13/2009 | | | | |
| 11/5/2009 | AP | 11/1/2009 | 707.4 | 150.52 | 434.58 | 99181.81 |
| 11/5/2009 | RPP | 11/13/2009 | | | | |
| 11/5/2009 | RPP | 11/13/2009 | | | | |
| 10/7/2009 | AP | 10/1/2009 | 707.4 | 147.26 | 435.22 | 99332.33 |
| 10/7/2009 | RPP | 10/13/2009 | | | | |
| 10/7/2009 | RPP | 10/13/2009 | | | | |
| 9/30/2009 | EI | 9/1/2009 | 0.15 | 0 | 0 | 99479.59 |
| 9/4/2009 | AP | 9/1/2009 | 707.4 | 146.62 | 435.86 | 99479.59 |
| 8/10/2009 | E20 | 8/1/2009 | -340 | 0 | 0 | 99626.21 |
| 8/10/2009 | E94 | 8/1/2009 | -578.43 | 0 | 0 | 99626.21 |
| 8/6/2009 | SRA | 8/1/2009 | 0 | 0 | 0 | 99626.21 |
| 8/6/2009 | AP | 8/1/2009 | 707.4 | 145.98 | 436.5 | 99626.21 |
| 8/6/2009 | RPP | 8/14/2009 | | | | |
| 8/6/2009 | RPP | 8/14/2009 | | | | |

| Date | Code | Date | Amount | Amount | Amount | Balance |
|---|---|---|---|---|---|---|
| 7/7/2009 | AP | 7/1/2009 | 707.4 | 145.34 | 437.14 | 99772.19 |
| 6/30/2009 | EI | 6/1/2009 | 0.22 | 0 | 0 | 99917.53 |
| 6/4/2009 | AP | 6/1/2009 | 707.4 | 144.71 | 437.77 | 99917.53 |
| 4/17/2009 | AA | 5/1/2009 | 0 | 0 | 0 | 100062.2 |
| 4/17/2009 | UXI | | | | | |
| 4/16/2009 | AP | 2/1/2009 | 706.99 | 144.08 | 438.4 | 100062.2 |
| 4/16/2009 | SRA | 1/1/2009 | -706.99 | 0 | 0 | 100206.3 |
| 4/16/2009 | UFU | 1/1/2009 | | | | |
| 4/9/2009 | SRA | 1/1/2009 | 706.99 | 0 | 0 | 100206.3 |
| 4/9/2009 | UFU | 1/1/2009 | | | | |
| 4/6/2009 | SRA | 1/1/2009 | 0 | 0 | 0 | 100206.3 |
| 4/6/2009 | SRA | 1/1/2009 | -586 | 0 | 0 | 100206.3 |
| 4/6/2009 | AP | 1/1/2009 | 996.42 | 73.48 | 762.54 | 100206.3 |
| 4/6/2009 | UFF | 1/1/2009 | | | | |
| 4/6/2009 | RPP | 4/7/2009 | | | | |
| 4/6/2009 | RPP | 4/7/2009 | | | | |
| 3/31/2009 | SRA | 12/1/2008 | 586 | 0 | 0 | 100279.8 |
| 3/31/2009 | UFF | 12/1/2008 | | | | |
| 3/31/2009 | RPP | 4/2/2009 | | | | |
| 3/31/2009 | RPP | 4/2/2009 | | | | |
| 3/31/2009 | EI | 12/1/2008 | 0.87 | 0 | 0 | 100279.8 |
| 2/20/2009 | E94 | 12/1/2008 | -589.05 | 0 | 0 | 100279.8 |
| 1/8/2009 | SRA | 12/1/2008 | 0 | 0 | 0 | 100279.8 |
| 1/8/2009 | AP | 12/1/2008 | 996.42 | 72.92 | 763.1 | 100279.8 |
| 1/8/2009 | RPP | 1/12/2009 | | | | |
| 1/8/2009 | RPP | 1/12/2009 | | | | |
| 12/31/2008 | EI | 11/1/2008 | 2.53 | 0 | 0 | 100352.7 |
| 12/17/2008 | E01 | 11/1/2008 | -185.89 | 0 | 0 | 100352.7 |
| 11/8/2008 | AP | 11/1/2008 | 996.42 | 72.37 | 763.65 | 100352.7 |
| 10/8/2008 | AP | 10/1/2008 | 996.42 | 71.82 | 764.2 | 100425.1 |
| 9/30/2008 | EI | 9/1/2008 | 2.64 | 0 | 0 | 100496.9 |
| 9/8/2008 | SRA | 9/1/2008 | 0 | 0 | 0 | 100496.9 |
| 9/8/2008 | AP | 9/1/2008 | 909.01 | 86.44 | 662.17 | 100496.9 |
| 9/8/2008 | RPP | 9/15/2008 | | | | |
| 9/8/2008 | RPP | 9/15/2008 | | | | |
| 8/18/2008 | E94 | 8/1/2008 | -589.05 | 0 | 0 | 100583.4 |
| 8/8/2008 | E20 | 8/1/2008 | -307 | 0 | 0 | 100583.4 |
| 8/2/2008 | AP | 8/1/2008 | 909.01 | 85.87 | 662.74 | 100583.4 |
| 7/9/2008 | SRA | 7/1/2008 | 0 | 0 | 0 | 100669.2 |
| 7/9/2008 | AP | 7/1/2008 | 909.01 | 85.31 | 663.3 | 100669.2 |
| 7/9/2008 | RPP | 7/11/2008 | | | | |
| 7/9/2008 | RPP | 7/11/2008 | | | | |
| 6/30/2008 | EI | 6/1/2008 | 2.45 | 0 | 0 | 100754.5 |
| 6/7/2008 | AP | 6/1/2008 | 909.01 | 84.75 | 663.86 | 100754.5 |
| 5/6/2008 | AP | 5/1/2008 | 909.01 | 84.2 | 664.41 | 100839.3 |
| 4/10/2008 | AP | 4/1/2008 | 18.05 | 83.65 | 664.96 | 100923.5 |
| 4/10/2008 | AP | 3/1/2008 | 909.01 | 83.1 | 665.51 | 101007.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/2008 | UFU | 4/1/2008 | | | | |
| 4/3/2008 | SR | 2/1/2008 | 0 | 0 | 0 | 101090.2 |
| 4/3/2008 | UFF | 2/1/2008 | | | | |
| 4/3/2008 | UFU | 2/1/2008 | | | | |
| 3/31/2008 | EI | 2/1/2008 | 1.92 | 0 | 0 | 101090.2 |
| 3/9/2008 | AP | 2/1/2008 | 909.01 | 82.56 | 666.05 | 101090.2 |
| 3/9/2008 | RPY | 3/10/2008 | | | | |
| 3/5/2008 | E94 | 1/1/2008 | -603.06 | 0 | 0 | 101172.8 |
| 2/8/2008 | SRA | 1/1/2008 | 690.96 | 0 | 0 | 101172.8 |
| 2/8/2008 | UFU | 1/1/2008 | | | | |
| 2/6/2008 | SRA | 1/1/2008 | 200 | 0 | 0 | 101172.8 |
| 2/6/2008 | AP | 1/1/2008 | 890.96 | 82.02 | 666.59 | 101172.8 |
| 2/6/2008 | UFF | 1/1/2008 | | | | |
| 2/6/2008 | RPY | 2/7/2008 | | | | |
| 1/11/2008 | AP | 12/1/2007 | 890.96 | 0 | 748.61 | 101254.8 |
| 1/11/2008 | UXI | | | | | |
| 12/31/2007 | EI | 11/1/2007 | 2.1 | 0 | 0 | 101254.8 |
| 10/24/2007 | AA | 11/1/2007 | 0 | 0 | 0 | 101254.8 |
| 10/24/2007 | UXI | | | | | |
| 10/6/2007 | AP | 8/1/2007 | 890.96 | 81.48 | 667.13 | 101254.8 |
| 9/29/2007 | EI | 7/1/2007 | 3.12 | 0 | 0 | 101336.3 |
| 8/14/2007 | AA | | 0 | 0 | 0 | 0 |
| 8/14/2007 | AA | | 0 | 0 | 0 | 0 |
| 8/13/2007 | AP | 7/1/2007 | 890.96 | 80.95 | 667.66 | 101336.3 |
| 8/8/2007 | E20 | 6/1/2007 | -315 | 0 | 0 | 101417.2 |
| 8/6/2007 | E94 | 6/1/2007 | -603.06 | 0 | 0 | 101417.2 |
| 6/30/2007 | EI | 6/1/2007 | 4.97 | 0 | 0 | 101417.2 |
| 6/6/2007 | AP | 6/1/2007 | 890.96 | 80.42 | 668.19 | 101417.2 |
| 5/10/2007 | AP | 5/1/2007 | 890.96 | 79.89 | 668.72 | 101497.7 |
| 4/4/2007 | AP | 4/1/2007 | 890.96 | 79.37 | 669.24 | 101577.6 |
| 3/31/2007 | EI | 3/1/2007 | 4.68 | 0 | 0 | 101656.9 |
| 3/9/2007 | AP | 3/1/2007 | 890.96 | 78.85 | 669.76 | 101656.9 |
| 3/2/2007 | E94 | 2/1/2007 | -692.76 | 0 | 0 | 101735.8 |
| 2/2/2007 | AP | 2/1/2007 | 890.96 | 78.33 | 670.28 | 101735.8 |
| 2/2/2007 | AP | 1/1/2007 | 885.49 | 77.82 | 670.79 | 101814.1 |
| 1/9/2007 | AA | 12/1/2006 | 0 | 0 | -671.3 | 101891.9 |
| 1/1/2007 | AP | 12/1/2006 | 885.49 | 77.31 | 671.3 | 101891.9 |
| 12/30/2006 | EI | 11/1/2006 | 2.76 | 0 | 0 | 101969.2 |
| 12/8/2006 | AP | 11/1/2006 | 885.49 | 76.81 | 671.8 | 101969.2 |
| 11/5/2006 | AP | 10/1/2006 | 885.49 | 76.3 | 672.31 | 102046 |
| 10/10/2006 | AP | 9/1/2006 | 885.49 | 75.81 | 672.8 | 102122.3 |
| 9/30/2006 | EI | 8/1/2006 | 3.61 | 0 | 0 | 102198.2 |
| 9/6/2006 | RP | 8/1/2006 | 885.49 | 75.31 | 673.3 | 102198.2 |
| 8/22/2006 | M94 | 7/1/2006 | -692.76 | 0 | 0 | 102273.5 |
| 8/7/2006 | E20 | 7/1/2006 | -311 | 0 | 0 | 102273.5 |
| 7/14/2006 | AP | 7/1/2006 | 885.49 | 74.82 | 673.79 | 102273.5 |
| 6/30/2006 | EI | 6/1/2006 | 4.4 | 0 | 0 | 102348.3 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/2006 | AP | 6/1/2006 | 885.49 | 74.33 | 674.28 | 102348.3 |
| 5/7/2006 | AP | 5/1/2006 | 885.49 | 73.84 | 674.77 | 102422.6 |
| 4/11/2006 | AP | 4/1/2006 | 885.49 | 73.36 | 675.25 | 102496.5 |
| 3/31/2006 | EI | 3/1/2006 | 2.86 | 0 | 0 | 102569.8 |
| 3/9/2006 | AP | 3/1/2006 | 885.49 | 72.88 | 675.73 | 102569.8 |
| 2/16/2006 | E94 | 2/1/2006 | -668.7 | 0 | 0 | 102642.7 |
| 2/5/2006 | AP | 2/1/2006 | 885.49 | 72.4 | 676.21 | 102642.7 |
| 1/7/2006 | AP | 1/1/2006 | 893.91 | 71.93 | 676.68 | 102715.1 |
| 12/31/2005 | EI | 12/1/2005 | 0.57 | 0 | 0 | 102787 |
| 12/19/2005 | PT | 12/1/2005 | 812.9 | 0 | 0 | 102787 |
| 12/19/2005 | RT | 12/1/2005 | -812.9 | 0 | 0 | 102787 |
| 12/15/2005 | E01 | 12/1/2005 | -207.48 | 0 | 0 | 102787 |
| 12/14/2005 | AP | 12/1/2005 | 893.91 | 71.46 | 677.15 | 102787 |
| 11/30/2005 | RP | 11/1/2005 | 893.91 | 70.99 | 677.62 | 102858.5 |
| 11/29/2005 | SR | 10/1/2005 | 729.78 | 0 | 0 | 102929.5 |

| Escrow | Escrow Bal | Late Charge | Late Charge | Unapplied | Unapplied Fees | Deferred In | Deferred In |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | | | | |
| 2622.88 | 0 | 0 | 0 | | | | |
| | | | | -537.02 | 0 | | |
| | | | | | | -275 | |
| | | | | | | -525 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | -12.5 | |
| | | | | | | 12.5 | |
| -2622.88 | -2622.88 | 0 | 0 | | | | |
| 2622.88 | 0 | 0 | 0 | | | | |
| | | | | 537.02 | 537.02 | | |
| | | | | -537.02 | 0 | | |
| | | | | | | 12.5 | |
| | | | | | | 275 | |
| | | | | | | 525 | |
| -714 | -2622.88 | 0 | 0 | | | | |
| -658.93 | -1908.88 | 0 | 0 | | | | |
| | | | | | | 12.5 | |
| | | | | | | 12.5 | |
| | | | | | | 12.5 | |
| | | | | | | 12.5 | |
| 0 | -1249.95 | 0 | 0 | | | | |
| 0 | -1249.95 | 0 | 0 | | | | |
| 182.66 | -1249.95 | 0 | 0 | | | | |
| | | | | -64.24 | 0 | | |
| | | | | 64.24 | 537.02 | | |
| | | | | 64.24 | 64.24 | | |
| -633.25 | -1432.61 | 0 | 0 | | | | |
| | | | | | | 12.5 | |
| 0 | -799.36 | 0 | 0 | | | | |
| 182.66 | -799.36 | 0 | 0 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 472.78 | 472.78 | | | |
| | | | | -403.37 | 0 | | | |
| | | | | | | 12.5 | | |
| | | | | | | 12.5 | | |
| | | | | | | 12.5 | | |
| 0 | -982.02 | 0 | 0 | | | | | |
| 0 | -982.02 | 0 | 0 | | | | | |
| 182.66 | -982.02 | 0 | 0 | | | | | |
| | | | | -69.41 | 0 | | | |
| | | | | 69.41 | 403.37 | | | |
| | | | | 69.41 | 69.41 | | | |
| -526 | -1164.68 | 0 | 0 | | | | | |
| -633.25 | -638.68 | 0 | 0 | | | | | |
| 0 | -5.43 | 0 | 0 | | | | | |
| | | | | | | | 3107.95 | 8227.42 |
| 0 | -5.43 | 0 | 0 | | | | | |
| 0 | -5.43 | 0 | 0 | | | | | |
| 182.66 | -5.43 | 0 | 0 | | | | | |
| | | | | -178.04 | 0 | | | |
| | | | | 178.04 | 333.96 | | | |
| | | | | 66.72 | 178.04 | | | |
| | | | | | | 12.5 | | |
| 0 | -188.09 | 0 | 0 | | | | | |
| 138.06 | -188.09 | 0 | 0 | | | | | |
| | | | | 111.32 | 111.32 | | | |
| | | | | | | 12.5 | | |
| | | | | | | 12.5 | | |
| 0 | -326.15 | 0 | 0 | | | | | |
| 0 | -326.15 | 0 | 0 | | | | | |
| 138.06 | -326.15 | 0 | 0 | | | | | |
| | | | | -111.32 | 0 | | | |
| | | | | 111.32 | 155.92 | | | |
| | | | | 111.32 | 111.32 | | | |
| | | | | | | 12.5 | | |
| -617.24 | -464.21 | 0 | 0 | | | | | |
| 0 | 153.03 | 0 | 0 | | | | | |
| 138.06 | 153.03 | 0 | 0 | | | | | |
| | | | | 44.6 | 44.6 | | | |
| 138.06 | 14.97 | 0 | 0 | | | | | |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|
| 0.03 | -123.09 | 0 | 0 | | | | | |
| 0 | -123.12 | 0 | 0 | | | | | |
| 138.06 | -123.12 | 0 | 0 | | | | | |
| 0 | -261.18 | 0 | 0 | | | | | |
| 138.06 | -261.18 | 0 | 0 | | | | | |
| | | | | -212.7 | 0 | | | |
| | | | | | | 12.5 | | |
| | | | | | | 100 | | |
| -421 | -399.24 | 0 | 0 | | | | | |
| -617.24 | 21.76 | 0 | 0 | | | | | |
| 0 | 639 | 0 | 0 | | | | | |
| | | | | | | | 1888.41 | 5119.47 |
| 0.08 | 639 | 0 | 0 | | | | | |
| 0 | 638.92 | 0 | 0 | | | | | |
| 0 | 638.92 | 0 | 0 | | | | | |
| 138.06 | 638.92 | 0 | 0 | | | | | |
| | | | | -128.32 | 0 | | | |
| | | | | 128.32 | 212.7 | | | |
| | | | | 64.16 | 128.32 | | | |
| | | | | | | 12.5 | | |
| 0 | 500.86 | 0 | 0 | | | | | |
| 138.06 | 500.86 | 0 | 0 | | | | | |
| | | | | 64.16 | 64.16 | | | |
| | | | | | | 100 | | |
| 0 | 362.8 | 0 | 0 | | | | | |
| 138.06 | 362.8 | 0 | 0 | | | | | |
| | | | | 84.38 | 84.38 | | | |
| | | | | -20.22 | 0 | | | |
| 0.08 | 224.74 | 0 | 0 | | | | | |
| 0 | 224.66 | 0 | 0 | | | | | |
| -138.06 | 224.66 | 0 | 0 | | | | | |
| 0 | 362.72 | 0 | 0 | | | | | |
| | | | | 20.22 | 20.22 | | | |
| | | | | -84.38 | 0 | | | |
| -597.2 | 362.72 | 0 | 0 | | | | | |
| 0 | 959.92 | 0 | 0 | | | | | |
| 0 | 959.92 | 0 | 0 | | | | | |
| 138.06 | 959.92 | 0 | 0 | | | | | |
| | | | | -64.16 | 0 | | | |
| | | | | 64.16 | 84.38 | | | |
| | | | | 64.16 | 64.16 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 821.86 | 0 | 0 | | |
| 149.35 | 821.86 | 0 | 0 | | |
| 0 | 672.51 | 0 | 0 | | |
| | | | | 20.22 | 20.22 |
| | | | | -917.35 | 0 |
| 0 | 672.51 | 0 | 0 | | |
| 0 | 672.51 | 0 | 0 | | |
| 149.35 | 672.51 | 0 | 0 | | |
| 149.35 | 523.16 | 0 | 0 | | |
| | | | | -205.74 | 0 |
| | | | | 205.74 | 917.35 |
| | | | | 205.74 | 205.74 |
| 0 | 373.81 | 0 | 0 | | |
| 149.35 | 373.81 | 0 | 0 | | |
| | | | | 711.61 | 711.61 |
| | | | | -658.74 | 0 |
| 0 | 224.46 | 0 | 0 | | |
| 0 | 224.46 | 0 | 0 | | |
| 0.03 | 224.46 | 0 | 0 | | |
| 0 | 224.43 | 0 | 0 | | |
| 149.35 | 224.43 | 0 | 0 | | |
| | | | | 658.74 | 658.74 |
| | | | | -605.87 | 0 |
| 0 | 75.08 | 0 | 0 | | |
| 149.35 | 75.08 | 0 | 0 | | |
| | | | | 605.87 | 605.87 |
| | | | | -553 | 0 |
| 0 | -74.27 | 0 | 0 | | |
| 149.35 | -74.27 | 0 | 0 | | |
| | | | | 553 | 553 |
| | | | | -500 | 0 |
| 0.06 | -223.62 | 0 | 0 | | |
| 0 | 147.32 | 0 | 0 | | |
| 149.35 | 147.32 | 0 | 0 | | |
| | | | | 500 | 500 |
| | | | | -500 | 0 |
| -371 | -223.68 | 0 | 0 | | |
| -597.21 | -2.03 | 0 | 0 | | |
| 0.2 | 595.18 | 0 | 0 | | |
| 0 | 594.98 | 0 | 0 | | |
| 149.35 | 594.98 | 0 | 0 | | |
| | | | | 500 | 500 |
| | | | | -500 | 0 |
| 0 | 445.63 | 0 | 0 | | |
| | | | | 500 | 500 |

| | | | | | |
|---|---|---|---|---|---|
| 149.35 | 445.63 | 0 | 0 | | |
| 0.21 | 296.28 | 0 | 0 | | |
| 149.35 | 296.07 | 0 | 0 | | |
| -597.2 | 146.72 | 0 | 0 | | |
| 136.37 | 743.92 | 0 | 0 | | |
| 0 | 607.55 | 0 | 0 | | |
| | | | | -884.15 | 0 |
| 0 | 607.55 | 0 | 0 | | |
| 0 | 607.55 | 0 | 0 | | |
| 136.37 | 607.55 | 0 | 0 | | |
| | | | | -104.42 | 0 |
| | | | | 104.42 | 884.15 |
| | | | | 104.42 | 104.42 |
| | | | | | |
| -136.37 | 471.18 | 0 | 0 | | |
| 0 | 607.55 | 0 | 0 | | |
| | | | | 779.73 | 779.73 |
| 0 | 607.55 | 0 | 0 | | |
| 136.37 | 607.55 | 0 | 0 | | |
| | | | | -779.73 | 0 |
| 0 | 471.18 | 0 | 0 | | |
| 0 | 471.18 | 0 | 0 | | |
| 136.37 | 471.18 | 0 | 0 | | |
| | | | | -19.44 | 0 |
| | | | | 19.44 | 779.73 |
| | | | | 19.44 | 19.44 |
| | | | | | |
| 0.09 | 334.81 | 0 | 0 | | |
| 0 | 334.72 | 0 | 0 | | |
| 0 | 334.72 | 0 | 0 | | |
| 136.37 | 334.72 | 0 | 0 | | |
| | | | | -19.41 | 0 |
| | | | | 19.41 | 760.29 |
| | | | | 19.41 | 19.41 |
| | | | | | |
| 0 | 198.35 | 0 | 0 | | |
| 136.37 | 198.35 | 0 | 0 | | |
| | | | | 740.88 | 740.88 |
| | | | | -721.47 | 0 |
| 0 | 61.98 | 0 | 0 | | |
| 136.37 | 61.98 | 0 | 0 | | |
| | | | | 721.47 | 721.47 |
| | | | | -721.47 | 0 |
| 0.09 | -74.39 | 0 | 0 | | |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0 | -74.48 | 0 | 0 | | |
| 136.37 | -74.48 | 0 | 0 | | |
| | | | | 721.47 | 721.47 |
| | | | | -721.47 | 0 |
| -346 | -210.85 | 0 | 0 | | |
| 0 | 135.15 | 0 | 0 | | |
| 136.37 | 135.15 | 0 | 0 | | |
| | | | | 721.47 | 721.47 |
| | | | | -721.47 | 0 |
| -597.21 | -1.22 | 0 | 0 | | |
| 0 | 595.99 | 0 | 0 | | |
| 136.37 | 595.99 | 0 | 0 | | |
| | | | | 721.47 | 721.47 |
| | | | | -721.47 | 0 |
| 0.18 | 459.62 | 0 | 0 | | |
| 0 | 459.44 | 0 | 0 | | |
| 136.37 | 459.44 | 0 | 0 | | |
| | | | | 721.47 | 721.47 |
| | | | | -721.47 | 0 |
| 0 | 323.07 | 0 | 0 | | |
| | | | | 721.47 | 721.47 |
| 136.37 | 323.07 | 0 | 0 | | |
| 0.21 | 186.7 | 0 | 0 | | |
| 136.37 | 186.49 | 0 | 0 | | |
| -578.42 | 50.12 | 0 | 0 | | |
| 0 | 628.54 | 0 | 0 | | |
| 136.37 | 628.54 | 0 | 0 | | |
| 124.92 | 492.17 | 0 | 0 | | |
| 0.12 | 367.25 | 0 | 0 | | |
| 0 | 367.13 | 0 | 0 | | |
| 124.92 | 367.13 | 0 | 0 | | |
| 122.3 | 242.21 | 0 | 0 | | |
| 124.92 | 119.91 | 0 | 0 | | |
| 0.15 | -5.01 | 0 | 0 | | |
| 124.92 | -5.16 | 0 | 0 | | |
| -340 | -130.08 | 0 | 0 | | |
| -578.43 | 209.92 | 0 | 0 | | |
| 0 | 788.35 | 0 | 0 | | |
| 124.92 | 788.35 | 0 | 0 | | |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 124.92 | 663.43 | 0 | 0 | | |
| 0.22 | 538.51 | 0 | 0 | | |
| 124.92 | 538.29 | 0 | 0 | | |
| 0 | 413.37 | 0 | 0 | | |
| | | | | 1313.31 | 3231.06 |
| 124.51 | 413.37 | 0 | 0 | | |
| 0 | 288.86 | 0 | 0 | | |
| | | | | -706.99 | 0 |
| 0 | 288.86 | 0 | 0 | | |
| | | | | 706.99 | 706.99 |
| 0 | 288.86 | 0 | 0 | | |
| 0 | 288.86 | 0 | 0 | | |
| 160.4 | 288.86 | 0 | 0 | | |
| | | | | -586 | 0 |
| | | | | | |
| 0 | 127.59 | 0 | 0 | | |
| | | | | 586 | 586 |
| | | | | | |
| 0.87 | 128.46 | 0 | 0 | | |
| -589.05 | 127.59 | 0 | 0 | | |
| 0 | 716.64 | 0 | 0 | | |
| 160.4 | 716.64 | 0 | 0 | | |
| | | | | | |
| 2.53 | 556.24 | 0 | 0 | | |
| -185.89 | 553.71 | 0 | 0 | | |
| 160.4 | 739.6 | 0 | 0 | | |
| 160.4 | 579.2 | 0 | 0 | | |
| 2.64 | 418.8 | 0 | 0 | | |
| 0 | 416.16 | 0 | 0 | | |
| 160.4 | 416.16 | 0 | 0 | | |
| | | | | | |
| -589.05 | 255.76 | 0 | 0 | | |
| -307 | 844.81 | 0 | 0 | | |
| 160.4 | 1151.81 | 0 | 0 | | |
| 0 | 991.41 | 0 | 0 | | |
| 160.4 | 991.41 | 0 | 0 | | |
| | | | | | |
| 2.45 | 831.01 | 0 | 0 | | |
| 160.4 | 828.56 | 0 | 0 | | |
| 160.4 | 668.16 | 0 | 0 | | |
| 160.4 | 507.76 | 0 | 0 | | |
| 160.4 | 347.36 | 0 | 0 | | |

| | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| | | | | -890.96 | 0 | | |
| 0 | 186.96 | 0 | 0 | | | | |
| | | | | -200 | 0 | | |
| | | | | 200 | 890.96 | | |
| 1.92 | 186.96 | 0 | 0 | | | | |
| 160.4 | 185.04 | 0 | 0 | | | | |
| | | | | | | | |
| -603.06 | 24.64 | 0 | 0 | | | | |
| 0 | 627.7 | 0 | 0 | | | | |
| | | | | 690.96 | 690.96 | | |
| 0 | 627.7 | 0 | 0 | | | | |
| 142.35 | 627.7 | 0 | 0 | | | | |
| | | | | 200 | 200 | | |
| | | | | | | | |
| 142.35 | 485.35 | 0 | 0 | | | | |
| | | | | | | -82.02 | 1917.75 |
| 2.1 | 343 | 0 | 0 | | | | |
| 0 | 340.9 | 0 | 0 | | | | |
| | | | | | | 1999.77 | 1999.77 |
| 142.35 | 340.9 | 0 | 0 | | | | |
| 3.12 | 198.55 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | | | | |
| 142.35 | 195.43 | 0 | 0 | | | | |
| -315 | 53.08 | 0 | 0 | | | | |
| -603.06 | 368.08 | 0 | 0 | | | | |
| 4.97 | 971.14 | 0 | 0 | | | | |
| 142.35 | 966.17 | 0 | 0 | | | | |
| 142.35 | 823.82 | 0 | 0 | | | | |
| 142.35 | 681.47 | 0 | 0 | | | | |
| 4.68 | 539.12 | 0 | 0 | | | | |
| 142.35 | 534.44 | 0 | 0 | | | | |
| -692.76 | 392.09 | 0 | 0 | | | | |
| 142.35 | 1084.85 | 0 | 0 | | | | |
| 136.88 | 942.5 | 0 | 0 | | | | |
| 0 | 805.62 | 0 | 0 | | | | |
| 136.88 | 805.62 | 0 | 0 | | | | |
| 2.76 | 668.74 | 0 | 0 | | | | |
| 136.88 | 665.98 | 0 | 0 | | | | |
| 136.88 | 529.1 | 0 | 0 | | | | |
| 136.88 | 392.22 | 0 | 0 | | | | |
| 3.61 | 255.34 | 0 | 0 | | | | |
| 136.88 | 251.73 | 0 | 0 | | | | |
| -692.76 | 114.85 | 0 | 0 | | | | |
| -311 | 807.61 | 0 | 0 | | | | |
| 136.88 | 1118.61 | 0 | 0 | | | | |
| 4.4 | 981.73 | 0 | 0 | | | | |

| | | | |
|---|---|---|---|
| 136.88 | 977.33 | 0 | 0 |
| 136.88 | 840.45 | 0 | 0 |
| 136.88 | 703.57 | 0 | 0 |
| 2.86 | 566.69 | 0 | 0 |
| 136.88 | 563.83 | 0 | 0 |
| -668.7 | 426.95 | 0 | 0 |
| 136.88 | 1095.65 | 0 | 0 |
| 145.3 | 958.77 | 0 | 0 |
| 0.57 | 813.47 | 0 | 0 |
| 812.9 | 812.9 | 0 | 0 |
| -812.9 | 0 | 0 | 0 |
| -207.48 | 812.9 | 0 | 0 |
| 145.3 | 1020.38 | 0 | 0 |
| 145.3 | 875.08 | 0 | 0 |
| 729.78 | 729.78 | 0 | 0 |

Unpaid Acc P&I Advanc Escrow Advance / Shortage

0          0          0

0          0          0

0          0          0

```
0       0       0

0       0       0
```